# Pines Bach LLP

## 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
740 Silver Oak Grove
Colorado Springs, CO 80906

May 1, 2019
**Invoice No. 197402**

CLIENT: 14514 - Michael A. Mills
Re:     0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 04/09/19 | LAP | Telephone conference with Atty Mitby re: local counsel representation; Email from Attorney Milansinic with complaint; Review complaint | 0.90 | 450.00 |
| 04/11/19 | LAP | Skype conference with client and Attorney Mitby | 0.60 | 300.00 |
| 04/22/19 | LAP | Review email re: magistrate; Respond | 0.10 | 50.00 |
| 04/24/19 | LAP | Review complaint; Reviewing and revising motion to dismiss; Review cases and Rule 12; Emails re: same; Telephone conferences with Atty Anderson; Email to Adam & Steve; Telephone conference with Adam; Telephone conference with Steve; Draft notice of appearance; Review consent to magistrate form; Conference with HB re: filing notice and consent forms and need to file motion today | 2.50 | 1,250.00 |
| 04/24/19 | LAP | Review and do redline motion to dismiss; Emails with Steve and Adam re: need for more extensive revisions and possibility of extension of time; Telephone conference with Atty Anderson re: same; Emails re: no extension and completing motion; Telephone conference with Steve; Telephone call from Atty Anderson agreeing to extension; Draft notice of appearance; Draft motion for extension of time; Telephone conference with Steve Mitby; Review new draft of motion to dismiss and begin edits | 4.40 | 2,200.00 |
| 04/26/19 | LAP | Final draft of Motion to Dismiss | 0.40 | 200.00 |

**EXHIBIT B**

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 04/27/19 | LAP | Edit and revise memorandum of law in support of motion to dismiss complaint, including reviewing certain cases cited to ensure accuracy; Revise motion to dismiss; Review and revise client's declaration; Draft and revise email re: same | 7.20 | 3,600.00 |
| 04/30/19 | LAP | Further revisions to memorandum in support of motion to dismiss; Emails with client; Telephone conference with Adam re: his declaration. Conference with BWP re: proofreading and citation check. | 2.20 | 1,100.00 |
| 04/30/19 | BWP | Conference with LAP re: motion to dismiss final edits | 0.20 | 45.00 |
| 04/30/19 | BWP | Review/Produce re: motion to dismiss final edits | 3.20 | 720.00 |
| 04/30/19 | LAP | Review BWP edits; Further edits to motion, memorandum and Mills declaration; Emails re: same | 1.50 | 750.00 |

### Summary of Services

| Atty | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| LAP | Lester Pines | 500.00 | 19.80 | 9,900.00 |
| BWP | Beauregard W. Patterson | 225.00 | 3.40 | 765.00 |
| **Total for Services** | | | **23.20** | **$10,665.00** |

**Total for Services and Expenses**                          $10,665.00

Invoice History for this Matter

| | Year to Date | Case to Date |
|--|-------------|--------------|
| Services Billed to Date | 10,665.00 | 10,665.00 |
| Expenses Billed to Date | 0.00 | 0.00 |
| Total Billed to Date | 10,665.00 | 10,665.00 |

Payment History for this Matter

| | YTD | Case to Date |
|--|-----|--------------|
| Services Payments to Date | 0.00 | 0.00 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 0.00 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
740 Silver Oak Grove
Colorado Springs, CO 80906

May 31, 2019
**Invoice No. 198097**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 05/01/19 | LAP | Further revisions to motion to dismiss and memorandum in support | 1.20 | 600.00 |
| 05/01/19 | LAP | Telephone conference with clients re; settlement agreement and court approval process | 0.80 | 400.00 |
| 05/22/19 | LAP | Brief review of amended complaint; Email re: same | 0.40 | 200.00 |
| 05/24/19 | LAP | Detailed review of amended complaint; Emails to client and Attys Mitby and Milisincic | 1.10 | 550.00 |
| 05/28/19 | LAP | Review motion to dismiss; notes for changes; Skype conference with client and Atty Milansinic; Telephone conference with Atty Modl | 1.20 | 600.00 |
| 05/30/19 | LAP | Telephone conference with Atty Mitby re: scheduling order | 0.30 | 150.00 |
| 05/31/19 | LAP | Review revised Rule 26(f) report; Email to Atty Modl's assistant re: same | 0.20 | 100.00 |

### Summary of Services

| Atty | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| LAP | Lester Pines | 500.00 | 5.20 | 2,600.00 |
| **Total for Services** | | | **5.20** | **$2,600.00** |

Applications Since Last Invoice

Prior Past Due Balance On This Matter                     10,665.00

| Date | Description | Total Applied to this Matter |
|------|-------------|------------------------------|
| 05/13/19 | Applied to 197402. | 10,665.00 |
| | Less Total Applications | $10,665.00 |

**Total for Services and Expenses**                     **$2,600.00**

Invoice History for this Matter

| | Year to Date | Case to Date |
|------|------|------|
| Services Billed to Date | 13,265.00 | 13,265.00 |
| Expenses Billed to Date | 0.00 | 0.00 |
| Total Billed to Date | 13,265.00 | 13,265.00 |

Payment History for this Matter

| | YTD | Case to Date |
|------|------|------|
| Services Payments to Date | 10,665.00 | 10,665.00 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 10,665.00 | 10,665.00 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
740 Silver Oak Grove
Colorado Springs, CO 80906

June 30, 2019
**Invoice No. 198683**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 06/03/19 | LAP | Edits to motion; and memorandum | 0.50 | 250.00 |
| 06/04/19 | LAP | Review and revise motion to dismiss amended complaint; memorandum in support and declarations of AM. Email to HB re: proofing filing; Final review of documents before filing | 1.10 | 550.00 |
| 06/04/19 | LAP | Email re: footnote 10 and safe harbor letter | 0.10 | 50.00 |
| 06/04/19 | LAP | Email to Attorney Mitby re: edited version of brief | 0.10 | 50.00 |
| 06/04/19 | LAP | Review and respond to emails re: facts to support footnote 10 to the memorandum; Skype conference with client | 0.50 | 250.00 |
| 06/13/19 | LAP | Review motion for extension of time to respond to motion to dismiss; Review discovery demands. | 0.50 | 250.00 |
| 06/24/19 | LAF | T/C with client; confer with LAP; review file | 0.80 | 180.00 |
| 06/26/19 | GGB | Scan and email plaintiffs' discovery requests to client | 0.20 | 0.00 |
| 06/27/19 | GGB | Review emails and documents; response emails; scan and email correct documents to client; open and profile documents from client; conference with LF | 1.00 | 150.00 |
| 06/27/19 | LAP | Email to client re: discovery | 0.10 | 50.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 06/27/19 | LAP | Conference with client re: discovery; Conference with GGB and LAF re: responses to discovery and Rule 11 issues | 1.10 | 550.00 |
| 06/27/19 | GGB | Skype conference with client and attorneys to discuss responses to discovery requests | 1.20 | 180.00 |
| 06/27/19 | LAF | Phone call with client; confer with LAP & GB re. discovery requests | 1.20 | 270.00 |
| 06/27/19 | LAF | Review jurisdictional discovery requests, MTD | 0.50 | 112.50 |

**Summary of Services**

| Atty | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| LAP | Lester Pines | 500.00 | 4.00 | 2,000.00 |
| GGB | Genny Gibbs Benesh | 0.00 | 0.20 | 0.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 2.20 | 330.00 |
| LAF | Leslie A. Freehill | 225.00 | 2.50 | 562.50 |
| **Total for Services** | | | **8.90** | **$2,892.50** |

| | |
|--|--|
| **Total for Services and Expenses** | **$2,892.50** |
| **Past Due Balance** | **$2,600.00** |
| **Amount Due** | **$5,492.50** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|--|--------------|--------------|
| Services Billed to Date | 16,157.50 | 16,157.50 |
| Expenses Billed to Date | 0.00 | 0.00 |
| Total Billed to Date | 16,157.50 | 16,157.50 |

Payment History for this Matter

| | YTD | Case to Date |
|--|-----|--------------|
| Services Payments to Date | 10,665.00 | 10,665.00 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 10,665.00 | 10,665.00 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
740 Silver Oak Grove
Colorado Springs, CO 80906

August 1, 2019
**Invoice No. 199270**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 07/01/19 | GGB | Read Daily Beast article about the litigation involving the Fearless Girl statue | 0.20 | 30.00 |
| 07/02/19 | GGB | Conference with attorney; organize documents received from client | 0.50 | 75.00 |
| 07/02/19 | LAF | Draft responses to discovery; confer with GGB re: RPDs; emails to/from client | 4.20 | 945.00 |
| 07/03/19 | GGB | Review draft responses to interrogatories | 0.30 | 45.00 |
| 07/03/19 | LAF | Phone call with client | 0.50 | 112.50 |
| 07/03/19 | LAF | Revisions to interrogatories; RPDs; confer with GB | 0.50 | 112.50 |
| 07/03/19 | GGB | Conference with attorney re: document production; organize documents and amend written responses; email to client; telephone conference with client; amend written responses | 3.20 | 480.00 |
| 07/03/19 | LAF | Phone call with client | 1.20 | 270.00 |
| 07/08/19 | GGB | Review emails from client; organize documents in client directory | 0.50 | 75.00 |
| 07/08/19 | LAP | Emails and responses re: deposition and jurisdictional issues | 0.40 | 200.00 |
| 07/08/19 | LAP | Revisions to answers to interrogatories and requests to produce; Telephone conference with client | 2.20 | 1,100.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 07/08/19 | LAP | Conference call with Mickey and Steve | 0.70 | 350.00 |
| 07/08/19 | LAF | Responses to discovery; initial disclosures | 2.00 | 450.00 |
| 07/09/19 | GGB | Review emails between attorneys; conference with LAP; organize additional discovery documents received from client; email to client and Atty Mitby re: draft discovery responses | 0.40 | 60.00 |
| 07/09/19 | GGB | Upload responsive discovery documents to Workshare; finalize responses to discovery requests and obtain attorney's signature; scan and email documents to opposing counsel | 1.00 | 0.00 |
| 07/09/19 | LAF | Emails from client; revisions to RPDs and interrogatories; confer with LAP (2x) | 1.80 | 405.00 |
| 07/09/19 | LAP | Conference with LAF re: interrogatory answers and request responses | 0.50 | 250.00 |
| 07/10/19 | LAF | Email to client | 0.10 | 22.50 |
| 07/10/19 | BWP | Review re: case-law motion to quash harassing depositions distance | 2.90 | 652.50 |
| 07/11/19 | BWP | Review re: case-law cited by Bou-Matic, burden of proof on diversity jurisdiction, standards for proving citizenship | 5.70 | 1,282.50 |
| 07/12/19 | BWP | Produce re: letter responding to Bou-Matic and requesting meet and confer | 4.10 | 922.50 |
| 07/12/19 | BWP | Review re: case-law on discovery harassment/annoyance/oppression | 2.60 | 585.00 |
| 07/15/19 | LAP | Revising letter to Attorney Lessner re; discovery; Email with Adam & Steve; Telephone conference with Adam | 2.50 | 1,250.00 |
| 07/15/19 | LAP | Telephone conference with Adam; Email from Mickey | 0.40 | 200.00 |
| 07/15/19 | BWP | Review re: final draft of meet and confer letter | 0.40 | 90.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 07/16/19 | BWP | Review re: case-law staying non-jurisdictional discovery pending dispositive motions | 1.80 | 405.00 |
| 07/17/19 | LAP | Draft and revise Motion for Protective Order | 0.40 | 200.00 |
| 07/17/19 | BWP | Produce re: protective order staying non-jurisdiction discovery until after motion to dismiss is decided | 6.20 | 1,395.00 |
| 07/18/19 | BWP | Conference with LAP; Review re: Bou-Matic's motion to compel | 1.70 | 382.50 |
| 07/18/19 | LAP | Conference with BWP re: Motion to Compel and responses | 1.20 | 600.00 |
| 07/19/19 | BWP | Review re: plaintiff's motion to compel, affidavit, and exhibits | 1.60 | 360.00 |
| 07/22/19 | BWP | Produce re: Pines affidavit and final edits to brief in support of motion for protective order | 2.10 | 472.50 |
| 07/22/19 | TBP | Emails with co-counsel, client; telephone call with Lester; review file; review and revise draft Pines Declaration, motion for protective order and brief in support. | 4.30 | 1,397.50 |
| 07/23/19 | BWP | Review re: final draft of motion for protective order | 0.40 | 90.00 |
| 07/23/19 | TBP | Telephone call with LAP; telephone call with Steve; email to team; finalize filing requesting protective order. | 0.80 | 260.00 |
| 07/24/19 | LAP | Reviewing documents in preparation for revising memo in opposition to motion to compel | 0.40 | 200.00 |
| 07/24/19 | TBP | Communications re status of Mitby's draft brief responding to motion to compel. | 0.60 | 195.00 |
| 07/25/19 | LAP | Draft  Brief in Response to Motion to Compel | 3.20 | 1,600.00 |
| 07/25/19 | TBP | Review and revise draft response to motion to compel, legal research, conference with Lester; exchange emails with Mitby. | 4.90 | 1,592.50 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 07/25/19 | BWP | Review re: case-law on document possession | 1.40 | 315.00 |

## Summary of Services

| Atty | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| LAP | Lester Pines | 500.00 | 11.90 | 5,950.00 |
| TBP | Tamara Packard | 325.00 | 10.60 | 3,445.00 |
| GGB | Genny Gibbs Benesh | 0.00 | 1.00 | 0.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 5.10 | 765.00 |
| BWP | Beauregard W. Patterson | 225.00 | 30.90 | 6,952.50 |
| LAF | Leslie A. Freehill | 225.00 | 10.30 | 2,317.50 |
| **Total for Services** | | | **69.80** | **$19,430.00** |

Applications Since Last Invoice

Prior Past Due Balance On This Matter       5,492.50

| Date | Description | Total Applied to this Matter |
|------|-------------|------------------------------|
| 07/25/19 | Applied to 198097, 198683. | 5,492.50 |
| | Less Total Applications | $5,492.50 |

## Total for Services and Expenses                 $19,430.00

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---|---|
| Services Billed to Date | 35,587.50 | 35,587.50 |
| Expenses Billed to Date | 0.00 | 0.00 |
| Total Billed to Date | 35,587.50 | 35,587.50 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---|---|
| Services Payments to Date | 16,157.50 | 16,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 16,157.50 | 16,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
740 Silver Oak Grove
Colorado Springs, CO 80906

September 1, 2019
**Invoice No. 199737**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 08/07/19 | BWP | Appear for/attend motion hearing on protective order and motion to compel; Conference with LAP and Steve Mitby re: strategy meeting | 1.60 | 360.00 |
| 08/07/19 | LAP | Skype call with client; Telephone conference with Atty Mitby; Telephonic hearing with Magistrate Crocker | 1.60 | 800.00 |
| 08/09/19 | LAP | Conference with client re: discovery and next steps; Conference with BP re: document review | 1.20 | 600.00 |
| 08/09/19 | BWP | Conference with LAP and client re: discovery, deposition, and next steps; Conference with LAP re: interrogatories and document review | 1.30 | 292.50 |
| 08/12/19 | GGB | Review emails between LAP and client re: responses to plaintiff's discovery requests | 0.10 | 15.00 |
| 08/12/19 | GGB | Review documents and judge's order in preparation for meeting with attorney; meet with attorney; email to client | 0.70 | 105.00 |
| 08/12/19 | GGB | Review and organize documents received from client; telephone conference with client | 3.00 | 450.00 |
| 08/12/19 | LAF | Review client emails re discovery | 0.40 | 90.00 |
| 08/12/19 | LAF | Confer with LAP re litigation strategy | 0.30 | 67.50 |
| 08/12/19 | LAP | Conference with LAF re: strategy | 0.30 | 150.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 08/13/19 | GGB | Download and organize discovery documents from client; telephone conference with client; search online for vehicle registration documents; telephone conference with Texas DMV; email to client; review emails between client and LAP; conference with LAP re: status of document production | 4.50 | 675.00 |
| 08/14/19 | GGB | Organize discovery documents; emails to client; draft responses to amended response to request to produce | 5.00 | 750.00 |
| 08/15/19 | GGB | Download, organize and redact discovery documents; telephone conference and emails with client; conferences with attorney; revise answers to interrogatories | 6.80 | 1,020.00 |
| 08/15/19 | LAP | Conference with client re: revisions to interrogatory answers. | 0.70 | 350.00 |
| 08/16/19 | GGB | Organize and redact discovery documents; conferences with LAP | 3.70 | 555.00 |
| 08/16/19 | LAP | Revise interrogatory no. 3; email to client re: same | 0.50 | 250.00 |
| 08/19/19 | GGB | Organize and redact discovery documents; telephone conference and emails with client; conferences with attorney; upload documents to Workshare; review and revise responses | 6.70 | 1,005.00 |
| 08/19/19 | LAP | Telephone conference with client re: response to interrogatories and request to produce and deposition/litigation strategy | 0.40 | 200.00 |
| 08/20/19 | GGB | Organize additional discovery documents; review email from client | 0.20 | 30.00 |
| 08/20/19 | LAP | Additional revisions to supplemental response to document production request; Telephone call to Atty Mitby re: thumb drive | 0.70 | 350.00 |
| 08/20/19 | GGB | Organize additional discovery documents; conferences with LAP; finalize responses to discovery requests; letter to Atty Luther; email to plaintiffs' counsel, etc. | 1.40 | 210.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 08/21/19 | LAP | Email re: thumb drive | 0.10 | 50.00 |
| 08/21/19 | BWP | Conference with LAP and client re: deposition strategy and litigation strategy | 0.40 | 90.00 |
| 08/21/19 | LAP | Conference with client & BWP re: strategy | 0.40 | 200.00 |
| 08/23/19 | LAP | Numerous telephone calls re: hard drive, postponement of deposition | 0.70 | 350.00 |
| 08/26/19 | LAP | Draft and revise email to client re: potential lawsuit against █████ firm | 1.00 | 500.00 |
| 08/26/19 | LAP | Letter to Modl re: hard drive | 0.30 | 150.00 |
| 08/27/19 | LAP | Conference with client re: jurisdictional deposition and merits discovery | 1.00 | 500.00 |
| 08/28/19 | LAP | Post-deposition telephone conference; Review newpapaer article; Review pleadings to begin non-jurisdictional discovery a | 0.70 | 350.00 |
| 08/28/19 | LAP | Review emails from client and Atty. Mitby; Reply | 0.10 | 50.00 |

## Summary of Services

| Atty | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| LAP | Lester Pines | 500.00 | 9.70 | 4,850.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 32.10 | 4,815.00 |
| BWP | Beauregard W. Patterson | 225.00 | 3.30 | 742.50 |
| LAF | Leslie A. Freehill | 225.00 | 0.70 | 157.50 |
| **Total for Services** | | | **45.80** | **$10,565.00** |

| | |
|--|--|
| **Total for Services and Expenses** | **$10,565.00** |
| **Past Due Balance** | **$19,430.00** |
| **Amount Due** | **$29,995.00** |

Invoice History for this Matter

|                          | Year to Date | Case to Date |
| ------------------------ | -----------: | -----------: |
| Services Billed to Date  |    46,152.50 |    46,152.50 |
| Expenses Billed to Date  |         0.00 |         0.00 |
| Total Billed to Date     |    46,152.50 |    46,152.50 |

Payment History for this Matter

|                             |        YTD | Case to Date |
| --------------------------- | ---------: | -----------: |
| Services Payments to Date   |  16,157.50 |    16,157.50 |
| Expenses Payments to Date   |       0.00 |         0.00 |
| Total Payments to Date      |  16,157.50 |    16,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

October 1, 2019
**Invoice No. 200718**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 09/04/19 | LAP | Review insurance policy;Email to client; Conference with COW and JK re: being on trial team | 0.80 | 400.00 |
| 09/04/19 | BWP | Conference with LAP re: deposition preparations | 0.10 | 22.50 |
| 09/04/19 | BWP | Conference with LAP re: statement of facts; Review re: CFAA statute, causes of action, and elements for proof chart | 1.50 | 337.50 |
| 09/05/19 | JJK | Review Amended Complaint. | 0.60 | 189.00 |
| 09/05/19 | BWP | Produce re: proof chart | 0.50 | 112.50 |
| 09/06/19 | BWP | Produce re: outline of statement of facts for reply brief | 1.10 | 247.50 |
| 09/09/19 | LAF | Confer with LAP re MTD reply brief | 0.30 | 67.50 |
| 09/09/19 | BWP | Review re: computer fraud and abuse act case-law for proof chart (particularly discussing liability) | 2.70 | 607.50 |
| 09/09/19 | LAP | Skype conference with client; Brief read of response brief on motion to dismiss; Conference with LAF re: computer crimes section of brief; Conference with BWP re: diversity section of brief | 1.30 | 650.00 |
| 09/09/19 | BWP | Review re: plaintiffs' response brief in opposition to motion to dismiss, declaration in support, an exhibits | 1.60 | 360.00 |

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 09/10/19 | GGB | Review email from attorney; upload documents to workshare folder; email to client; telephone conferences with client; review email with attorney | 0.50 | 75.00 |
| 09/10/19 | BWP | Review re: the multiple causes of action in CFAA statute | 0.60 | 135.00 |
| 09/10/19 | LAF | Confer with LAP, BP re reply brief | 1.50 | 337.50 |
| 09/10/19 | LAF | Research and draft reply brief | 4.50 | 1,012.50 |
| 09/10/19 | BWP | Confer with LAP and LAF re: draft reply brief | 1.50 | 337.50 |
| 09/10/19 | BWP | Review re: 7th circuit and wisconsin district court case-law on CFAA definition of loss | 2.20 | 495.00 |
| 09/10/19 | BWP | Review re: Mills deposition transcript | 1.80 | 405.00 |
| 09/10/19 | LAP | Conference with LAF & BWP re: reply brief | 1.50 | 750.00 |
| 09/11/19 | LAF | Research and draft brief | 4.70 | 1,057.50 |
| 09/11/19 | LAF | Confer with LAP re: Mitby affidavit | 0.20 | 45.00 |
| 09/11/19 | BWP | Produce re: draft diversity jurisdiction section | 5.80 | 1,305.00 |
| 09/11/19 | LAF | Research and draft brief; draft Mitby affidavit | 2.20 | 495.00 |
| 09/11/19 | LAP | Conference with LAF re: Mitby affidavit | 0.20 | 100.00 |
| 09/12/19 | COW | Review pleadings; mtg with LAP, JJK. | 1.20 | 372.00 |
| 09/12/19 | LAP | Email to Atty Gassman-Pines at Greene Espel re: potential co-counsel relationship on case | 0.60 | 300.00 |
| 09/12/19 | LAF | Draft reply; confer with BP; confer with LAP re strategy; emails to Mills and Mitby | 4.80 | 1,080.00 |
| 09/12/19 | JJK | Interoffice case strategy conference. | 1.00 | 315.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 09/12/19 | BWP | Produce re: finish diversity jurisdiction argument; Confer with LAF re: affidavits and 12(b)(6) claims; Confer with LAP and LAF re: reply brief; BWP propose additional CFAA argument | 9.20 | 2,070.00 |
| 09/12/19 | LAP | Conference with LAF re: strategy | 0.40 | 200.00 |
| 09/13/19 | BWP | Produce re: 12(b)(6) arguments and insufficiency of CFAA claim | 4.40 | 990.00 |
| 09/13/19 | BWP | Email Mitby; Call with client and Mitby re: LAF's remaining questions for Mitby affidavit | 0.50 | 112.50 |
| 09/13/19 | BWP | Produce re: edits to facts in supplemental jurisdiction section to align with Mitby affidavit | 0.70 | 157.50 |
| 09/13/19 | BWP | Review re: record and case citation check | 1.50 | 337.50 |
| 09/14/19 | BWP | Produce re: finish 12(b)(6) arguments; Produce re: final edits to brief | 2.80 | 630.00 |
| 09/15/19 | COW | Review, edit reply brief | 2.20 | 682.00 |
| 09/16/19 | COW | Conf with LAP re: reply brief | 0.10 | 31.00 |
| 09/16/19 | LAP | Telephone conference with Mickey & Steve re: brief and interrogatories | 0.80 | 400.00 |
| 09/16/19 | LAP | Telephone conference with Steve Mitby re: brief | 0.30 | 150.00 |
| 09/16/19 | BWP | Confer with LAP re: reply brief, section being worked on by Mitby, and upcoming depositions | 0.40 | 90.00 |
| 09/16/19 | LAP | Conference with BWP re: reply brief | 0.40 | 200.00 |
| 09/17/19 | LAP | Telephone conference with Atty Mitby re: reply brief on motion to dismiss; Finalize brief; Draft notices of deposition | 1.80 | 900.00 |
| 09/17/19 | LAP | Final revisions to brief | 0.50 | 250.00 |
| 09/17/19 | GGB | Conferences regarding access to client's external hard drive; contact Atty Modl | 0.10 | 15.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 09/17/19 | BWP | Produce re: proof chart; Confer with LAP re: preparing depositions | 1.90 | 427.50 |
| 09/17/19 | BWP | Review re: final read through and edits; HKB file brief | 0.60 | 135.00 |
| 09/18/19 | LAP | Email to COW re: final version of brief; Review email from Mickey re: Paget | 0.10 | 50.00 |
| 09/18/19 | BWP | Produce re: finish proof chart and send to LAP | 0.80 | 180.00 |
| 09/19/19 | LAP | Conference with GGB re: discovery and depositions; Telephone call to Thermastore counsel subpoenas; Review emails and attachments sent by Mickey; Draft notices of deposition and subpoenas | 2.30 | 1,150.00 |
| 09/19/19 | GGB | Conference with LAP; Locate addresses for witnesses; email to client re: witness addresses; review responses; forward information to attorney | 0.50 | 75.00 |
| 09/20/19 | GGB | Review emails from client; emails to Atty Mitby and LAP | 0.20 | 30.00 |
| 09/20/19 | GGB | Search for witness address; telephone conference with opposing counsel's office | 0.80 | 120.00 |
| 09/23/19 | GGB | Telephone conference with Atty Modl's office re: external drive cable | 0.10 | 15.00 |
| 09/23/19 | LAP | Conference with GGB re: notices of deposition and subpoenas for depositions and re: new downloaded documents from client and discovery responses | 0.30 | 150.00 |
| 09/23/19 | GGB | Conference with LAP re: deposition; Prepare notices and subpoenas; calculate witness fees and mileage; contact process server and letter to process server; email to Atty Mitby | 4.50 | 675.00 |
| 09/24/19 | VDM | Conference with LP; review & organization of email documents | 0.20 | 30.00 |
| 09/24/19 | GGB | Locate and contact process server in Houston; letter to process server; Revise notice of deposition for Kotts; Conference with LAP; emails to HB | 0.70 | 105.00 |

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 09/24/19 | GGB | Pick up external drive cable at opposing counsel's office; Meetings with IT re: downloading documents; Schedule court reporter for Madison depositions; Case reference manual; Email to LAP re: contents of external hard drive | 2.10 | 315.00 |
| 09/25/19 | LAP | Submit ProfessionalLiabilityClaim_1101006654 | 0.30 | 150.00 |
| 09/25/19 | GGB | Review and respond to email from client re: deposition dates | 0.10 | 15.00 |
| 09/25/19 | LAP | Emails re: depositions and preparation for them | 0.10 | 50.00 |
| 09/25/19 | GGB | Arrange for court reporter and for service of documents; Telephone conferences with client; Revise notices of deposition and subpoenas; Letter to opposing counsel; letter to witness | 3.50 | 525.00 |
| 09/27/19 | GGB | Email to client re: responses to discovery requests | 0.10 | 15.00 |
| 09/27/19 | GGB | Emails and telephone conference with client to discuss answers to plaintiffs' discovery requests; conferences with legal assistant and attorney | 1.20 | 180.00 |
| 09/27/19 | GGB | Review and profile affidavits of service for Madison deponents | 0.10 | 15.00 |
| 09/27/19 | BWP | Consult GGB re: Mills interrogatories | 0.40 | 90.00 |
| 09/30/19 | GGB | Prepare draft responses to plaintiffs' discovery requests for attorney's review | 1.00 | 150.00 |
| 09/30/19 | GGB | Review and profile affidavit of service for J. Paget | 0.10 | 15.00 |
| 09/30/19 | BWP | Emails from client | 0.60 | 135.00 |

### Summary of Services

| Atty | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| LAP | Lester Pines | 500.00 | 11.70 | 5,850.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 15.60 | 2,340.00 |
| VDM | Vicki MacDonald | 150.00 | 0.20 | 30.00 |
| BWP | Beauregard W. Patterson | 225.00 | 43.20 | 9,720.00 |
| COW | Christa O. Westerberg | 310.00 | 3.50 | 1,085.00 |

## Summary of Services

| Atty | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| JJK | Joshua J. Kindkeppel | 315.00 | 1.60 | 504.00 |
| LAF | Leslie A. Freehill | 225.00 | 18.20 | 4,095.00 |
| **Total for Services** | | | **94.00** | **$23,624.00** |

## Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 09/23/19 | Witness Fees Statutory witness fee and mileage (including $5 parking ramp fee) - Dallas Widing | 68.20 |
| 09/23/19 | Witness Fees Statutory witness fee and mileage (including $5 parking ramp fee) - Jerry Thain | 68.20 |
| 09/23/19 | Witness Fees Statutory witness fee and mileage (including $5 parking ramp fee) - David Stockwell | 51.50 |
| 09/23/19 | Witness Fees Statutory witness fee and mileage (including $5 parking ramp fee) - Todd DeMonte | 51.50 |
| 09/24/19 | Witness Fees Statutory witness fee and mileage - Jared Paget | 69.00 |
| 09/24/19 | Service Processor fees  - AG Civil Process | 60.00 |
| 09/25/19 | Witness Fees Statutory witness fee - Ben Kern | 40.00 |
| 09/25/19 | Witness Fees Statutory witness fee and mileage - Lisa Mills | 44.64 |
| 09/25/19 | Service Processor fees  - Uptown Investigations | 125.00 |
| 09/27/19 | Service Processor fees Dallas Widing, Jerry Thain, David Stockwell (Therma-Stor) & Todd Demonte (President, Therma-Stor) - Dane County Civil Process, LLC | 180.00 |
| 09/27/19 | Misc. expense External hard drive - Cardmember Service | 63.29 |
| **Total Expenses** | | **$821.33** |

| | |
|---|---|
| **Total for Services and Expenses** | **$24,445.33** |
| **Past Due Balance** | **$29,995.00** |
| **Amount Due** | **$54,440.33** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---|---|
| Services Billed to Date | 69,776.50 | 69,776.50 |
| Expenses Billed to Date | 821.33 | 821.33 |
| Total Billed to Date | 70,597.83 | 70,597.83 |

Payment History for this Matter

|  | YTD | Case to Date |
|---|---|---|
| Services Payments to Date | 16,157.50 | 16,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 16,157.50 | 16,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

November 1, 2019
**Invoice No. 200877**

CLIENT: 14514 - Michael A. Mills
Re:     0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/02/19 | GGB | Conference with LAP; email to attorneys re: deposition schedule | 0.20 | 30.00 |
| 10/02/19 | LAP | Telephone conference with Steve Mitby re: depositions | 0.30 | 150.00 |
| 10/02/19 | GGB | Redact discovery documents | 0.30 | 45.00 |
| 10/02/19 | LAP | Review emails from Lessner; Response to Mickey and Steve | 0.40 | 200.00 |
| 10/03/19 | LAP | Skype conference with client re: depositions and strategy | 1.00 | 500.00 |
| 10/04/19 | BWP | Emails from client | 0.20 | 45.00 |
| 10/06/19 | LAP | Response to clients email re: Stockwell & Demonte | 0.20 | 100.00 |
| 10/07/19 | GGB | Review and respond to email re: Stockwell deposition | 0.10 | 15.00 |
| 10/07/19 | LAP | Email from Mickey re: DeMonte; Respond | 0.10 | 50.00 |
| 10/07/19 | GGB | Conference with LAP; proof and edit answers to interrogatories; email document to client for signature | 0.70 | 105.00 |
| 10/07/19 | GGB | Telephone conference with process server re: status of Lisa Mills subpoena | 0.10 | 15.00 |
| 10/08/19 | GGB | Review emails from client; revise interrogatory answers; search for previous draft | 0.50 | 75.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/08/19 | GGB | Conference with LAP re: revisions to answers to interrogatories; revise answers to interrogatories; email document to client for signature; finalize response to request for documents for attorney's signature; telephone conference with client; revise answers to interrogatories | 1.10 | 165.00 |
| 10/08/19 | LAP | Skype conference with client re: depositions | 1.00 | 500.00 |
| 10/08/19 | LAP | Conference with GGB  re: revisions to interrogatory answers; Review and edit response to request for production | 0.30 | 150.00 |
| 10/08/19 | LAP | Review email from Attorney Sosnay; Conference with AGD re: elements of settlement proposal | 0.30 | 150.00 |
| 10/08/19 | LAP | Letter to Lessner | 0.20 | 100.00 |
| 10/08/19 | LAP | Review email from Lessner re: subpoena to Butler Consulting; Email to Mickey re: same | 0.10 | 50.00 |
| 10/10/19 | GGB | Review and profile affidavit of service re: Lisa Mills | 0.10 | 15.00 |
| 10/11/19 | LAP | | 0.20 | 100.00 |
| 10/11/19 | GGB | Review emails; conference with LAP; contact Jerry Thain re: deposition; email to client | 0.30 | 45.00 |
| 10/11/19 | BWP | Emails from client | 0.30 | 67.50 |
| 10/11/19 | LAP | Review Section I motion for protective order and to quash deposition; Review brief in support; Emails re; same; Telephone call to Attorney Lessner | 0.30 | 150.00 |
| 10/14/19 | GGB | Review Section I Motion for protective order and attorney's email; cancel court reporters. | 0.30 | 45.00 |
| 10/14/19 | GGB | Review email from Atty Lessner re: proposed deposition dates | 0.10 | 15.00 |
| 10/14/19 | LAP | Telephone calls with Atty Lessner & emails re: scheduling of depositions | 0.40 | 200.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/16/19 | GGB | Conference with LAP re: status of rescheduling depositions | 0.10 | 15.00 |
| 10/16/19 | JCL | Print hot docs for review | 0.30 | 120.00 |
| 10/16/19 | LAP | Telephone conference with plaintiffs' cousnel; Telephone call to Paget's counsel; Skype conference with client; Conference with AGD re: brief in response to motion for protective order | 1.20 | 600.00 |
| 10/17/19 | LAP | Conference with AGD re; issues on brief in response to motion for protective order; Emails re: noticing depositions | 1.30 | 650.00 |
| 10/17/19 | GGB | Prepare Amended Notices of Deposition and transmittal letter | 0.80 | 120.00 |
| 10/17/19 | LAP | Telephone conference with Atty Zylstra re: Thain deposition; Email with client re: Kotts depositon. | 0.40 | 200.00 |
| 10/17/19 | AGD | Confer w/LAP re: case BG/motion for protective order/brief.  Review same. | 0.90 | 202.50 |
| 10/17/19 | AGD | Research/draft response br. to motion for protective order. | 2.30 | 517.50 |
| 10/18/19 | GGB | Prepare amended notices of deposition and cover letter; scan and email Jerry Thain Amended Notice of Deposition to opposing counsel | 0.50 | 75.00 |
| 10/18/19 | JCL | Review case file, review key pleadings in preparation for depositions | 2.50 | 1,000.00 |
| 10/18/19 | AGD | Prep motion for protective order response brief. | 5.80 | 1,305.00 |
| 10/18/19 | AGD | Email LAP re: motion for protective order response brief. | 0.30 | 67.50 |
| 10/21/19 | GGB | Review emails from attorneys; conference with attorney; review emails re: court reporter preference | 0.20 | 30.00 |
| 10/21/19 | LAP | Conference with JL re: depositions; Telephone conference with Atty. Zylstra re: Thain | 0.40 | 200.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/21/19 | GGB | Review emails; finalize Amended Notices of Deposition; draft transmittal letter; scan and email documents to opposing counsel; schedule court reporters | 0.70 | 105.00 |
| 10/21/19 | JCL | Confer w/LAP re deposition strategy | 1.00 | 400.00 |
| 10/21/19 | LAP | Conference with JL re: preparation for depositions; Email to client re: same; Conference with Attorney Lavorato re: scheduling depositions | 0.60 | 300.00 |
| 10/21/19 | AGD | Email exchange w/HB re: motion hearing. | 0.10 | 22.50 |
| 10/22/19 | GGB | Conference with LAP; resend deposition notices to Atty Lavorato | 0.10 | 15.00 |
| 10/22/19 | JCL | Review Reply brief, skype conference w/client, LP and BP | 2.50 | 1,000.00 |
| 10/22/19 | GGB | Print documents received from client; conference with attorney | 0.80 | 120.00 |
| 10/22/19 | JCL | Skype conference | 0.50 | 200.00 |
| 10/22/19 | BWP | Conference with Client re: depositions; Conference with LAP and JCL re: depositions | 1.10 | 247.50 |
| 10/22/19 | LAP | Conference call with client and JL re: Stockewell an DeMonte depositions | 1.70 | 850.00 |
| 10/22/19 | LAP | Conference with JL re: issues in Stockwell and DeMonte depositions | 0.50 | 250.00 |
| 10/23/19 | GGB | Print and organize documents and emails received from client | 2.00 | 300.00 |
| 10/23/19 | GGB | Review and respond to email re: client's notarized signature on discovery responses; prepare document | 0.10 | 15.00 |
| 10/23/19 | GGB | Print documents for depositions | 0.30 | 45.00 |
| 10/23/19 | AGD | Email exchange w/Lessner re: motion hearing call. | 0.20 | 45.00 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/23/19 | LAP | Telephone conference with Therma-Stor general counsel; Conference with JCL re: same; Email to JL re; same | 0.30 | 150.00 |
| 10/23/19 | AGD | Confer w/LAP re: depos/motion hearing. | 0.30 | 67.50 |
| 10/23/19 | AGD | Confer w/JCL re: motion hearing/depos. | 0.10 | 22.50 |
| 10/23/19 | AGD | Confer w/HMM re: hearing conference call set-up. | 0.20 | 45.00 |
| 10/23/19 | BWP | Plan and prepare for re: Stockwell, Demonte, and Thain depositions; Review re: emails produced by client for depositions | 4.20 | 945.00 |
| 10/23/19 | AGD | Review discovery requests/email LAP re: same. | 0.10 | 22.50 |
| 10/23/19 | AGD | Email exchange w/Lessner re: discovery response issues. | 0.10 | 22.50 |
| 10/23/19 | LAP | Conference with AGD re: deposition and Hearing on Motions | 0.30 | 150.00 |
| 10/24/19 | AGD | Email client/Mitby re: motion conference scheduling. | 0.10 | 22.50 |
| 10/24/19 | BWP | Plan and prepare for re: Stockwell, Demonte, and Thain depositions; Review re: emails produced by client for depositions | 7.30 | 1,642.50 |
| 10/24/19 | GGB | Print and organize emails for attorneys' review prior to depositions | 6.20 | 930.00 |
| 10/24/19 | AGD | Email exchanges w/Lessner re:conf. call setup. Confer w/HMM re: same. | 0.20 | 45.00 |
| 10/24/19 | AGD | Email exchange w/Mitby re: motion hearing. | 0.10 | 22.50 |
| 10/25/19 | GGB | Organize emails for attorneys; conference with attorney; prepare deposition exhibits | 1.50 | 225.00 |
| 10/25/19 | BWP | Plan and prepare for re: Stockwell, Demonte, and Thain depositions; Review re: emails produced by client for depositions | 4.50 | 1,012.50 |

**Professional Services**

| Date | Atty | Services | Hours | Amount |
|---|---|---|---|---|
| 10/25/19 | JCL | Telephonic hearing, conference w/AD, conference w/GGB re information from client, conference w/BP re emails, telephone conference w/counsel for Demonte and Stockwell | 4.00 | 1,600.00 |
| 10/25/19 | AGD | Email exchange w/Mitby x2 re: protective order issues. | 0.20 | 45.00 |
| 10/25/19 | AGD | Motion hearing call. | 0.50 | 112.50 |
| 10/25/19 | AGD | Confer w/JCL re: motion hearing/next steps. | 0.40 | 90.00 |
| 10/25/19 | AGD | Email staff re: bill of costs submission. | 0.30 | 67.50 |
| 10/25/19 | AGD | Motion hearing prep. | 0.70 | 157.50 |
| 10/26/19 | JCL | Review information from client, outline depo | 4.00 | 1,600.00 |
| 10/27/19 | BWP | Plan and prepare for re: Stockwell and Demonte depositions | 2.10 | 472.50 |
| 10/27/19 | GGB | Assist attorneys with deposition exhibits | 1.00 | 150.00 |
| 10/27/19 | JCL | Conference w/client, prepare for deposition | 7.10 | 2,840.00 |
| 10/28/19 | GGB | Review and save emails and documents from client | 0.30 | 45.00 |
| 10/28/19 | BWP | Appear for/attend re: Stockwell Deposition | 2.80 | 630.00 |
| 10/28/19 | BWP | Appear for/attend re: Todd Demonte deposition; Conference with JCL and client re: strategy for Thain deposition | 4.60 | 1,035.00 |
| 10/28/19 | GGB | Conference with attorney re: depositions | 0.30 | 45.00 |
| 10/28/19 | JCL | Prepare for depositions, deposition of Stockwell, deposition of Demonte, conference w/client | 8.00 | 3,200.00 |
| 10/28/19 | BWP | Call with Ben Kern re: declaration; Confer with client re: Kern declaration | 0.60 | 135.00 |
| 10/28/19 | AGD | Review client/co-counsel emails | 0.20 | 45.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/29/19 | TBP | Conference with JCL re depo strategy. | 0.20 | 65.00 |
| 10/29/19 | AGD | Email Mitby re: sanctions bill. | 0.10 | 22.50 |
| 10/29/19 | AGD | Email exchange w/GGB/Mitby re: costs for sanctions. | 0.10 | 22.50 |
| 10/29/19 | AGD | TC w/GGB re: itemized costs bill for sanctions. | 0.10 | 22.50 |
| 10/29/19 | AGD | TC w/Mitby office re: itemized costs bill for sanctions. | 0.10 | 22.50 |
| 10/29/19 | GGB | Identify related fees and costs for sanctions; conferences with attorney | 0.80 | 120.00 |
| 10/29/19 | AGD | TC w/GGB re: sanctions items. | 0.10 | 22.50 |
| 10/29/19 | GGB | Prepare deposition exhibits; conference with attorney; notify opposing counsel and court reporter of deposition location change | 0.50 | 75.00 |
| 10/29/19 | JCL | Telephone conference with Atty Zylstra | 0.40 | 160.00 |
| 10/29/19 | JCL | Deposition preparation, identify exhibits, telephone conference w/Atty Mitby, conference w/client, email counsel re dismissal and cancellation of Thain depositon | 6.50 | 2,600.00 |
| 10/29/19 | BWP | Produce re: draft protective order for highly confidential materials i.e. trade secrets | 1.70 | 382.50 |
| 10/29/19 | BWP | Produce re: Kern declaration; Call with Kern re: declaration; Produce re: edits to Kern declaration; Confer with client re: outline and strategy for Thain deposition | 4.90 | 808.50 |
| 10/29/19 | BWP | Review re: Bou-Matic financial statements + client docs and prepare exihibits | 2.10 | 472.50 |
| 10/30/19 | JCL | Review email from Atty Powell re confidentiality, respond | 0.30 | 120.00 |

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 10/30/19 | GGB | Review emails and notice of voluntary dismissal; conferences with attorneys; draft itemized statement of costs and expenses and supporting affidavit; email to Atty Mitby | 4.30 | 645.00 |
| 10/30/19 | JCL | Communicate w/counsel, prepare costs | 2.80 | 1,120.00 |
| 10/30/19 | AGD | Prep motion/bill for costs.  Confer w/GGB re: same. | 0.60 | 135.00 |
| 10/30/19 | AGD | Confer w/JCL re: case status/next steps. | 0.50 | 112.50 |
| 10/31/19 | GGB | Review email from client; edit itemized billing statement per attorney's instructions | 0.50 | 75.00 |
| 10/31/19 | BWP | Email from client; Produce re: edit to Kern depo; Confer GGB | 0.30 | 67.50 |
| 10/31/19 | GGB | Conference with attorney; finalize declaration; email to Ben Kern for signature | 0.20 | 30.00 |

## Summary of Services

| Atty | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| LAP | Lester Pines | 500.00 | 11.50 | 5,750.00 |
| JCL | Jordan Loeb | 400.00 | 39.90 | 15,960.00 |
| TBP | Tamara Packard | 325.00 | 0.20 | 65.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 25.00 | 3,750.00 |
| BWP | Beauregard W. Patterson | 165.00 | 4.90 | 808.50 |
| AGD | Aaron Dumas | 225.00 | 14.70 | 3,307.50 |
| BWP | Beauregard W. Patterson | 225.00 | 31.80 | 7,155.00 |
| **Total for Services** | | | **128.00** | **$36,796.00** |

## Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 10/21/19 | Document delivery 9/24/19 - Civil Process - FedEx | 45.22 |
| 10/21/19 | Document delivery 9/25/19 - Uptown Investigations/New Orleans, LA - FedEx | 45.22 |
| 10/31/19 | Interest thru 10/31/19 | 299.95 |
| **Total Expenses** | | **$390.39** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$37,186.39** |
| **Past Due Balance** | **$54,440.33** |
| **Amount Due** | **$91,626.72** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 106,572.50 | 106,572.50 |
| Expenses Billed to Date | 1,211.72 | 1,211.72 |
| Total Billed to Date | 107,784.22 | 107,784.22 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 16,157.50 | 16,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 16,157.50 | 16,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

December 1, 2019
**Invoice No. 201374**

CLIENT:  14514 - Michael A. Mills
Re:  0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/01/19 | GGB | Revise itemized statement of costs and expenses and supporting declaration; email to Atty Mitby; conferences with legal assistant; finalize exhibits and upload to client directory; telephone conference with Atty Mitby | 0.90 | 135.00 |
| 11/01/19 | JCL | Conference w/COW and JK re next steps | 0.40 | 160.00 |
| 11/01/19 | AGD | Review/edit bill for motion.  Confer w/HMM/Mitby re: motion for fees issues. | 1.60 | 360.00 |
| 11/04/19 | JCL | Conference w/AD re motion for costs | 0.40 | 160.00 |
| 11/04/19 | JCL | Review correspondence from client | 0.20 | 80.00 |
| 11/04/19 | JCL | Review email from LAP re sanctions | 0.20 | 80.00 |
| 11/04/19 | BWP | Emails from client | 0.20 | 45.00 |
| 11/04/19 | AGD | Confer w/JCL re: sanctions. | 0.20 | 45.00 |
| 11/05/19 | AGD | Research/email LAP/JCL re: sanctions motion issue. Email LAP re: motion filings. | 1.80 | 405.00 |
| 11/06/19 | GGB | Conference with HM re: Atty Mitby's itemized statement of costs and expenses submission | 0.10 | 15.00 |
| 11/06/19 | JCL | Review memo re sanctions, respond to AD | 0.40 | 160.00 |

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 11/06/19 | AGD | Research/confer w/JCL re: 26(g) sanctions and time limits. | 0.60 | 135.00 |
| 11/07/19 | JCL | Respond to AD | 0.20 | 80.00 |
| 11/12/19 | AGD | Review court order re: sanctions. Email exchange x3 w/ LAP/JCL re: same. Obtain/review transcript re: same. | 1.20 | 270.00 |
| 11/12/19 | JCL | Review Order, respond to AD and LAP | 0.30 | 120.00 |
| 11/13/19 | LAP | Conference with JL re: status of case | 0.20 | 100.00 |
| 11/14/19 | AGD | Research/prep R26 sanctions motion. | 1.60 | 360.00 |
| 11/26/19 | LAP | Telephone conference with Atty Anderson; Email to client re: same | 0.40 | 200.00 |
| 11/26/19 | LAP | Skype confernce with Mickey | 0.30 | 150.00 |

### Summary of Services

| Atty | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| LAP | Lester Pines | 500.00 | 0.90 | 450.00 |
| JCL | Jordan Loeb | 400.00 | 2.10 | 840.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 1.00 | 150.00 |
| BWP | Beauregard W. Patterson | 225.00 | 0.20 | 45.00 |
| AGD | Aaron Dumas | 225.00 | 7.00 | 1,575.00 |
| **Total for Services** | | | **11.20** | **$3,060.00** |

### Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 11/13/19 | Court Reporter Fees 10/25/19 Hearing - Lynette Swenon | 17.10 |
| 11/15/19 | Court Reporter Fees 10/28/19 -David Stockwell & Todd DeMonte - For the Record | 590.75 |
| 11/30/19 | Interest thru 11/30/19 | 883.27 |
| **Total Expenses** | | **$1,491.12** |

Applications Since Last Invoice

Prior Past Due Balance On This Matter                91,626.72

| Date | Description | Total Applied to this Matter |
|------|-------------|------------------------------|
| 11/26/19 | Axley Brynelson - Court Ordere | 3,000.00 |
| | Less Total Applications | $3,000.00 |

| | |
|---|---|
| **Total for Services and Expenses** | **$4,551.12** |
| **Past Due Balance** | **$88,626.72** |
| **Amount Due** | **$93,177.84** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---|---|
| Services Billed to Date | 109,632.50 | 109,632.50 |
| Expenses Billed to Date | 2,702.84 | 2,702.84 |
| Total Billed to Date | 112,335.34 | 112,335.34 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---|---|
| Services Payments to Date | 19,157.50 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 19,157.50 | 19,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

January 1, 2020
**Invoice No. 201804**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 12/03/19 | LAP | Compose and revised draft settlement letter to Anderson | 0.90 | 450.00 |
| 12/03/19 | LAP | Skype conference with Mickey | 0.20 | 100.00 |
| 12/09/19 | LAP | Review emails from Mickey; Revise draft letter to Attorney Anderson | 0.40 | 200.00 |

### Summary of Services

| Atty | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| LAP | Lester Pines | 500.00 | 1.50 | 750.00 |
| **Total for Services** | | | **1.50** | **$750.00** |

### Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 12/31/19 | Interest thru 12/31/19 | 919.95 |
| **Total Expenses** | | **$919.95** |

| | |
|---|---|
| **Total for Services and Expenses** | **$1,669.95** |
| **Past Due Balance** | **$93,177.84** |
| **Amount Due** | **$94,847.79** |

Invoice History for this Matter

|  | Year to Date | Case to Date |
|---|---|---|
| Services Billed to Date | 750.00 | 110,382.50 |
| Expenses Billed to Date | 919.95 | 3,622.79 |
| Total Billed to Date | 1,669.95 | 114,005.29 |

Payment History for this Matter

|  | YTD | Case to Date |
|---|---|---|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

February 1, 2020
**Invoice No. 202218**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Professional Services

| Date | Atty | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 01/02/20 | GGB | Review emails re: Ben Kern's declaration; send Ben Kern's signed declaration to client via emails; save in client directory | 0.10 | 15.00 |
| 01/02/20 | BWP | Emails from/to Mills; Emails from/to Kern; Consult GGB re: Kern declaration | 0.50 | 112.50 |
| 01/04/20 | LAP | Skype conference with Mickey; Email to Steve Mitby re: motion for reconsideration and attorneys fees claim to professional liability carrier. | 0.40 | 200.00 |
| 01/22/20 | LAP | Revise letter to Hanover | 1.50 | 750.00 |
| 01/22/20 | LAP | Email from HB re; revision to letter; Revise letter. | 0.10 | 50.00 |
| 01/24/20 | LAP | Review invoice; Email to Mickey for consent to send to Hanover | 0.10 | 50.00 |

## Summary of Services

| Atty | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| LAP | Lester Pines | 500.00 | 2.10 | 1,050.00 |
| GGB | Genny Gibbs Benesh | 150.00 | 0.10 | 15.00 |
| BWP | Beauregard W. Patterson | 225.00 | 0.50 | 112.50 |
| **Total for Services** | | | **2.70** | **$1,177.50** |

## Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 01/31/20 | Interest thru 01/31/20 | 927.45 |
| **Total Expenses** | | **$927.45** |

|                                         |              |
|----------------------------------------:|-------------:|
| **Total for Services and Expenses**     | **$2,104.95**|
| **Past Due Balance**                    | **$94,847.79**|
| **Amount Due**                          | **$96,952.74**|

Invoice History for this Matter

|                          | Year to Date | Case to Date |
|--------------------------|-------------:|-------------:|
| Services Billed to Date  | 1,927.50     | 111,560.00   |
| Expenses Billed to Date  | 1,847.40     | 4,550.24     |
| Total Billed to Date     | 3,774.90     | 116,110.24   |

Payment History for this Matter

|                            | YTD  | Case to Date |
|----------------------------|-----:|-------------:|
| Services Payments to Date  | 0.00 | 19,157.50    |
| Expenses Payments to Date  | 0.00 | 0.00         |
| Total Payments to Date     | 0.00 | 19,157.50    |

# Pines Bach LLP

### 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

March 1, 2020
**Invoice No. 203615**

CLIENT:  14514 - Michael A. Mills
Re:  0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 02/29/20 | Interest thru 02/29/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$96,952.74** |
| **Amount Due** | **$97,891.96** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 2,786.62 | 5,489.46 |
| Total Billed to Date | 4,714.12 | 117,049.46 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

April 1, 2020
**Invoice No. 204347**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 03/31/20 | Interest thru 03/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$97,891.96** |
| **Amount Due** | **$98,831.18** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 3,725.84 | 6,428.68 |
| Total Billed to Date | 5,653.34 | 117,988.68 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

May 1, 2020
**Invoice No. 204783**

CLIENT:  14514 - Michael A. Mills
Re:       0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 04/30/20 | Interest thru 04/30/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$98,831.18** |
| **Amount Due** | **$99,770.40** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 4,665.06 | 7,367.90 |
| Total Billed to Date | 6,592.56 | 118,927.90 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

June 1, 2020
**Invoice No. 205475**

CLIENT:  14514 - Michael A. Mills
Re:      0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 05/31/20 | Interest thru 05/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

|  |  |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$99,770.40** |
| **Amount Due** | **$100,709.62** |

Invoice History for this Matter

|  | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 5,604.28 | 8,307.12 |
| Total Billed to Date | 7,531.78 | 119,867.12 |

Payment History for this Matter

|  | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

### 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

July 1, 2020
**Invoice No. 205742**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|---|---|---|
| 06/30/20 | Interest thru 06/30/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$100,709.62** |
| **Amount Due** | **$101,648.84** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---|---|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 6,543.50 | 9,246.34 |
| Total Billed to Date | 8,471.00 | 120,806.34 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---|---|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

August 1, 2020
**Invoice No. 206562**

**PAST DUE - TOTAL AMOUNT DUE UPON RECEIPT**

CLIENT:   14514 - Michael A. Mills
Re:       0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 07/31/20 | Interest thru 06/30/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$101,648.84** |
| **Amount Due** | **$102,588.06** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 7,482.72 | 10,185.56 |
| Total Billed to Date | 9,410.22 | 121,745.56 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

### 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

September 1, 2020
**Invoice No. 206885**

CLIENT:  14514 - Michael A. Mills
Re:      0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 08/31/20 | Interest thru 07/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$102,588.06** |
| **Amount Due** | **$103,527.28** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 8,421.94 | 11,124.78 |
| Total Billed to Date | 10,349.44 | 122,684.78 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

October 1, 2020
**Invoice No. 207592**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 09/30/20 | Interest thru 08/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$103,527.28** |
| **Amount Due** | **$104,466.50** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 9,361.16 | 12,064.00 |
| Total Billed to Date | 11,288.66 | 123,624.00 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

November 1, 2020
**Invoice No. 208045**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 10/31/20 | Interest thru 09/30/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | | |
|---|---|---:|
| **Total for Services and Expenses** | | **$939.22** |
| **Past Due Balance** | | **$104,466.50** |
| **Amount Due** | | **$105,405.72** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 10,300.38 | 13,003.22 |
| Total Billed to Date | 12,227.88 | 124,563.22 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

### 122 West Washington Avenue
### Suite 900
### Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

December 1, 2020
**Invoice No. 208664**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 11/30/20 | Interest thru 10/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$105,405.72** |
| **Amount Due** | **$106,344.94** |

Invoice History for this Matter

| | Year to Date | Case to Date |
|---|---:|---:|
| Services Billed to Date | 1,927.50 | 111,560.00 |
| Expenses Billed to Date | 11,239.60 | 13,942.44 |
| Total Billed to Date | 13,167.10 | 125,502.44 |

Payment History for this Matter

| | YTD | Case to Date |
|---|---:|---:|
| Services Payments to Date | 0.00 | 19,157.50 |
| Expenses Payments to Date | 0.00 | 0.00 |
| Total Payments to Date | 0.00 | 19,157.50 |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

January 1, 2021
**Invoice No. 209705**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 12/31/20 | Interest thru 11/30/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$106,344.94** |
| **Amount Due** | **$107,284.16** |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

February 1, 2021
**Invoice No. 210111**

CLIENT:   14514 - Michael A. Mills
Re:        0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 01/31/21 | Interest thru 12/31/20 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | Amount |
|--|-------:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$107,284.16** |
| **Amount Due** | **$108,223.38** |

# Pines Bach LLP

122 West Washington Avenue
Suite 900
Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

March 1, 2021
**Invoice No. 210926**

CLIENT:   14514 - Michael A. Mills
Re:       0000 Civil Litigation - WDWI Case No 19-CV-158

## Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| **Date** | **Expenses** | **Amount** |
| 02/28/21 | Interest thru 01/31/21 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$108,223.38** |
| **Amount Due** | **$109,162.60** |

# Pines Bach LLP

## 122 West Washington Avenue
## Suite 900
## Madison, WI 53703
(608) 251-0101
Fax (608) 251-2883
Tax ID No. 39-1342651

Michael A Mills
8564 Forum Drive
Houston, TX 77055

April 1, 2021
**Invoice No. 211580**

CLIENT: 14514 - Michael A. Mills
Re: 0000 Civil Litigation - WDWI Case No 19-CV-158

### Expenses

| Date | Expenses | Amount |
|------|----------|-------:|
| 03/31/21 | Interest thru 02/28/21 | 939.22 |
| **Total Expenses** | | **$939.22** |

| | |
|---|---:|
| **Total for Services and Expenses** | **$939.22** |
| **Past Due Balance** | **$109,162.60** |
| **Amount Due** | **$110,101.82** |